**DsclsDue, PlnDue, APLDIST, APPEAL**

# U.S. Bankruptcy Court
## Central District of California (Los Angeles)
## Bankruptcy Petition #: 2:21-bk-18205-DS

| | |
|---|---|
| | *Date filed:*  10/26/2021 |
| *Assigned to:* Deborah J. Saltzman | *341 meeting:*  11/30/2021 |
| Chapter 11 | *Deadline for objecting to discharge:*  01/31/2022 |
| Voluntary | |
| Asset | |

*Debtor*
**Crestlloyd, LLC**
c/o SierraConstellation Partners LLC
355 S. Grand Avenue Suite 1450
Los Angeles, CA 90071
LOS ANGELES-CA
Tax ID / EIN: 27-4253565

represented by **Todd M Arnold**
Levene, Neale, Bender, Yoo &
Golubchik L.L.P.
2818 La Cienega Avenue
Los Angeles, CA 90034
310-229-1234
Fax : 310-229-1244
Email: tma@lnbyg.com

**David B Golubchik**
Levene, Neale, Bender, Yoo &
Golubchik L.L.P.
2818 La Cienega Avenue
Los Angeles, CA 90034
310-229-1234
Fax : 310-229-1244
Email: dbg@lnbyg.com

**Lindsey L Smith**
Levene, Neale, Bender, Yoo &
Golubchik
2818 La Cienega Ave
Los Angeles, CA 90034
310-229-1234
Fax : 310-229-1244
Email: lls@lnbyb.com

**Genevieve G Weiner**
Sidley Austin LLP
555 West Fifth Street
Los Angeles, CA 90013
213-896-6166
Fax : 213-896-6600
Email: gweiner@sidley.com

*U.S. Trustee*
**United States Trustee (LA)**
915 Wilshire Blvd, Suite 1850
Los Angeles, CA 90017
(213) 894-6811

represented by **Noreen A Madoyan**
Office of the United States Trustee
915 Wilshire Blvd., Suite 1850
Los Angeles, CA 90017
202-934-4064
Email: Noreen.Madoyan@usdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| 10/26/2021 | 1<br>(24 pgs; 3 docs) | Chapter 11 Voluntary Petition Non-Individual. Fee Amount $1738 Filed by Crestlloyd, LLC List of Equity Security Holders due 11/9/2021. Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 11/9/2021. Schedule A/B: Property (Form 106A/B or 206A/B) due 11/9/2021. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 11/9/2021. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 11/9/2021. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 11/9/2021. Schedule H: Your Codebtors (Form 106H or 206H) due 11/9/2021. Statement of Financial Affairs (Form 107 or 207) due 11/9/2021. Corporate Ownership Statement (LBR Form F1007-4) due by 11/9/2021. Statement of Related Cases (LBR Form F1015-2) due 11/9/2021. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 11/9/2021. Incomplete Filings due by 11/9/2021. (Golubchik, David) (Entered: 10/26/2021) |
| 10/26/2021 | 2<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Arnold, Todd. (Arnold, Todd) (Entered: 10/26/2021) |
| 10/26/2021 | | Receipt of Voluntary Petition (Chapter 11)( 2:21-bk-18205) [misc,volp11] (1738.00) Filing Fee. Receipt number A53541124. Fee amount 1738.00. (re: Doc# 1) (U.S. Treasury) (Entered: 10/26/2021) |
| 10/26/2021 | 3<br>(58 pgs) | Application to Employ Levene, Neale, Bender, Yoo & Golubchik L.L.P. as Bankruptcy Counsel *Application Of Debtor And Debtor In Possession To Employ Levene, Neale, Bender, Yoo & Golubchik L.L.P. As Bankruptcy Counsel Pursuant To 11 U.S.C. §§ 327 And 330; Declaration Of David B. Golubchik, Esq. In Support Thereof* Filed by Debtor Crestlloyd, LLC (Golubchik, David) (Entered: 10/26/2021) |
| 10/26/2021 | 4<br>(6 pgs) | Notice of motion/application *Notice Of Application Of Debtor And Debtor In Possession To Employ Levene, Neale, Bender, Yoo & Golubchik L.L.P. As Bankruptcy Counsel Pursuant To 11 U.S.C. §§ 327 And 330* Filed by Debtor Crestlloyd, LLC (RE: related document(s)3 Application to Employ Levene, Neale, Bender, Yoo & Golubchik L.L.P. as Bankruptcy Counsel *Application Of Debtor And Debtor In Possession To Employ Levene, Neale, Bender, Yoo & Golubchik L.L.P. As Bankruptcy Counsel Pursuant To 11 U.S.C. §§ 327 And 330; Declaration Of David B. Golubchik, Esq. In Support Thereof* Filed by Debtor Crestlloyd, LLC). (Golubchik, David) (Entered: 10/26/2021) |
| 10/26/2021 | 5<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Andrassy, Kyra. (Andrassy, Kyra) (Entered: 10/26/2021) |

| | | |
|---|---|---|
| 10/27/2021 | **6**<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Richards, Ronald. (Richards, Ronald) (Entered: 10/27/2021) |
| 10/27/2021 | **7**<br>(2 pgs) | Meeting of Creditors 341(a) meeting to be held on 11/30/2021 at 09:30 AM at UST-LA3, TELEPHONIC MEETING. CONFERENCE LINE:1-866-811-2961, PARTICIPANT CODE:9609127. Last day to oppose discharge or dischargeability is 1/31/2022. (Ventura, Olivia) (Entered: 10/27/2021) |
| 10/27/2021 | **8**<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Geher, Thomas. (Geher, Thomas) (Entered: 10/27/2021) |
| 10/27/2021 | **9**<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Shechtman, Zev. (Shechtman, Zev) (Entered: 10/27/2021) |
| 10/27/2021 | **10**<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Kaplan, Robert. (Kaplan, Robert) (Entered: 10/27/2021) |
| 10/27/2021 | 11 | Request for a Certified Copy Fee Amount $11. (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Crestlloyd, LLC) (Cowan, Sarah) (Entered: 10/27/2021) |
| 10/27/2021 | **12**<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Kogan, Michael. (Kogan, Michael) (Entered: 10/27/2021) |
| 10/27/2021 | **13**<br>(6 pgs) | Order Setting Scheduling and Case Management Conference for December 2, 2021 at 11:30 A.M. (BNC-PDF). Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Related Doc # 1 ) Signed on 10/27/2021 (Bakchellian, Mary) (Entered: 10/27/2021) |
| 10/27/2021 | 14 | Hearing Set (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Crestlloyd, LLC). Status hearing to be held on 12/2/2021 at 11:30 AM at Crtrm 1639, 255 E Temple St., Los Angeles, CA 90012. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Bakchellian, Mary) (Entered: 10/27/2021) |
| 10/27/2021 | | Receipt of Certification Fee - $11.00 by 20. Receipt Number 20244211. (admin) (Entered: 10/27/2021) |

| | | |
|---|---|---|
| 10/28/2021 | **15**<br>(4 pgs) | Proof of service *of Entered Order* Filed by Debtor Crestlloyd, LLC (RE: related document(s)13 Order (Generic) (BNC-PDF)). (Arnold, Todd) (Entered: 10/28/2021) |
| 10/28/2021 | **16**<br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Crestlloyd, LLC) No. of Notices: 1. Notice Date 10/28/2021. (Admin.) (Entered: 10/28/2021) |
| 10/28/2021 | **17**<br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Crestlloyd, LLC) No. of Notices: 1. Notice Date 10/28/2021. (Admin.) (Entered: 10/28/2021) |
| 10/29/2021 | **18**<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Smith, Lindsey. (Smith, Lindsey) (Entered: 10/29/2021) |
| 10/29/2021 | **19**<br>(5 pgs) | BNC Certificate of Notice (RE: related document(s)7 Meeting of Creditors Chapter 11 (Corporations or Partnerships) (309F1)) No. of Notices: 67. Notice Date 10/29/2021. (Admin.) (Entered: 10/29/2021) |
| 10/29/2021 | **20**<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)13 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 10/29/2021. (Admin.) (Entered: 10/29/2021) |
| 11/01/2021 | **21**<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Hinds, James. (Hinds, James) (Entered: 11/01/2021) |
| 11/02/2021 | **22**<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Sahn, Victor. (Sahn, Victor) (Entered: 11/02/2021) |
| 11/04/2021 | **23**<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Seror, David. (Seror, David) (Entered: 11/04/2021) |
| 11/04/2021 | **24**<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Wellington, Jessica. (Wellington, Jessica) (Entered: 11/04/2021) |
| 11/05/2021 | **25**<br>(4 pgs) | Notice of Change of Address *Notice of Attorney Change of Address or Law Firm*. (Smith, Lindsey) (Entered: 11/05/2021) |
| 11/09/2021 | **26**<br>(7 pgs) | Motion to Extend Deadline to File Schedules or Provide Required Information, and/or Plan (Case Opening Documents) *Debtor's Application to Extend Time to File Case Opening Documents* Filed by Debtor Crestlloyd, LLC (Arnold, Todd) (Entered: 11/09/2021) |
| 11/09/2021 | **27**<br>(1 pg) | Order Granting Motion To Extend Deadline to File Schedules or Provide Required Information, and/or Plan (Case Opening Documents). Extended to November 23, 2021. (BNC-PDF) (Related Doc # 26) Signed on 11/9/2021. (Bakchellian, Mary) (Entered: 11/09/2021) |

| | | |
|---|---|---|
| 11/11/2021 | [28](3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)27 Order on Motion to Extend Deadline to File Schedules and/or Plan (Case Opening Documents - All Chapters) (BNC-PDF)) No. of Notices: 1. Notice Date 11/11/2021. (Admin.) (Entered: 11/11/2021) |
| 11/12/2021 | [29](1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by O'Dea, Ryan. (O'Dea, Ryan) (Entered: 11/12/2021) |
| 11/15/2021 | [30](6 pgs; 2 docs) | Motion to Appear pro hac vice *Application of Non-Resident Attorney to Appear in a Specific Case for Jennifer L. Kneeland* Filed by Interested Party J&E Texture, Inc. (Attachments: # 1 Receipt) (Kearl, Jane) (Entered: 11/15/2021) |
| 11/15/2021 | [31](6 pgs; 2 docs) | Motion to Appear pro hac vice *Application of Non-Resident Attorney to Appear in a Specific Case for Marguerite Lee DeVoll* Filed by Interested Party J&E Texture, Inc. (Attachments: # 1 Receipt) (Kearl, Jane) (Entered: 11/15/2021) |
| 11/15/2021 | [32](67 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Debtor Crestlloyd, LLC (RE: related document(s)3 Application to Employ Levene, Neale, Bender, Yoo & Golubchik L.L.P. as Bankruptcy Counsel *Application Of Debtor And Debtor In Possession To Employ Levene, Neale, Bender, Yoo & Golubchik L.L.P. As Bankruptcy Counsel Pursuant To 11 U.S.C. §§). (Arnold, Todd) (Entered: 11/15/2021)* |
| 11/16/2021 | [33](1 pg) | Order Granting Motion To Appear pro hac vice (Marguerite Lee DeVoll). (BNC-PDF) (Related Doc # 31 ) Signed on 11/16/2021 (Bakchellian, Mary) (Entered: 11/16/2021) |
| 11/16/2021 | [34](1 pg) | Order Granting Motion To Appear pro hac vice (Jennifer L. Kneeland). (BNC-PDF) (Related Doc # 30 ) Signed on 11/16/2021 (Bakchellian, Mary) (Entered: 11/16/2021) |
| 11/16/2021 | [35](10 pgs) | Objection (related document(s): 1 Voluntary Petition (Chapter 11) filed by Debtor Crestlloyd, LLC) *Objection to Notice of Insider Compensation* Filed by U.S. Trustee United States Trustee (LA) (Madoyan, Noreen) (Entered: 11/16/2021) |
| 11/17/2021 | [36](2 pgs) | Order Granting Application to Employ Levene, Neale, Bender, Yoo & Golubchik LLP as bankruptcy counsel pursuant to 11 U.S.C. §§327 and 330 effective as of October 26, 2021. (BNC-PDF) (Related Doc # 3) Signed on 11/17/2021. (Bakchellian, Mary) (Entered: 11/17/2021) |
| 11/18/2021 | [37](15 pgs) | Status Report for Chapter 11 Status Conference *Debtor's First Chapter 11 Case Status Report* Filed by Debtor Crestlloyd, LLC. (Golubchik, David) (Entered: 11/18/2021) |
| 11/18/2021 | [38](3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)33 Order on Motion to Appear pro hac vice (BNC-PDF)) No. of Notices: 1. Notice Date 11/18/2021. (Admin.) (Entered: 11/18/2021) |

| | | |
|---|---|---|
| 11/18/2021 | 39<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)34 Order on Motion to Appear pro hac vice (BNC-PDF)) No. of Notices: 1. Notice Date 11/18/2021. (Admin.) (Entered: 11/18/2021) |
| 11/19/2021 | 40<br>(24 pgs) | Emergency motion / *Debtor's Notice Of Emergency Motion And Emergency Motion For Entry Of An Order Setting The Amount Of, And Authorizing Debtor To Provide, Adequate Assurance Of Future Payment To Utility Company Pursuant To 11 U.S.C. § 366; Memorandum Of Points And Authorities And Declaration In Support Thereof* Filed by Debtor Crestlloyd, LLC (Golubchik, David) (Entered: 11/19/2021) |
| 11/19/2021 | 41 | Hearing Set (RE: related document(s)40 Emergency motion filed by Debtor Crestlloyd, LLC) The Hearing date is set for 11/23/2021 at 11:30 AM at Crtrm 1639, 255 E Temple St., Los Angeles, CA 90012. The case judge is Deborah J. Saltzman (Vandensteen, Nancy) (Entered: 11/19/2021) |
| 11/19/2021 | 42<br>(6 pgs) | Declaration re: - *Declaration Of Telephonic Notice Re: Debtor's Notice Of Emergency Motion And Emergency Motion For Entry Of An Order Setting The Amount Of, And Authorizing Debtor To Provide, Adequate Assurance Of Future Payment To Utility Company Pursuant To 11 U.S.C. § 366* Filed by Debtor Crestlloyd, LLC (RE: related document(s)40 Emergency motion / *Debtor's Notice Of Emergency Motion And Emergency Motion For Entry Of An Order Setting The Amount Of, And Authorizing Debtor To Provide, Adequate Assurance Of Future Payment To Utility Company Pursuant To 11 U.S.C. § 366;). (Arnold, Todd) (Entered: 11/19/2021)* |
| 11/19/2021 | 43<br>(15 pgs) | Notice of Hearing *on Objection to Notice of Insider Compensation* Filed by Debtor Crestlloyd, LLC. (Arnold, Todd). Related document(s) 35 Objection filed by U.S. Trustee United States Trustee (LA). Modified on 11/22/2021 (Bakchellian, Mary). (Entered: 11/19/2021) |
| 11/19/2021 | 44<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Oh-Kubisch, Sharon. (Oh-Kubisch, Sharon) (Entered: 11/19/2021) |
| 11/19/2021 | 45<br>(7 pgs) | Stipulation By Crestlloyd, LLC and - *Stipulation Addressing Certain Access and Related Issues on an Interim Basis* Filed by Debtor Crestlloyd, LLC (Golubchik, David) (Entered: 11/19/2021) |
| 11/19/2021 | 46<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)36 Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 11/19/2021. (Admin.) (Entered: 11/19/2021) |
| 11/22/2021 | 47 | Hearing Set re: 35 Objection to notice of insider compensation. The Hearing date is set for 12/13/2021 at 11:30 AM at Crtrm 1639, 255 E Temple St., Los Angeles, CA 90012. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the |

| | | |
|---|---|---|
| | | Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Bakchellian, Mary) (Entered: 11/22/2021) |
| 11/23/2021 | 48 (1 pg) | Order approving stipulation addressing certain access and related issues on an interim basis. (BNC-PDF) (Related Doc # 45 ) Signed on 11/23/2021 (Bakchellian, Mary) (Entered: 11/23/2021) |
| 11/23/2021 | 49 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Bregman, Jerrold. (Bregman, Jerrold) (Entered: 11/23/2021) |
| 11/23/2021 | 50 | Hearing Held re: 40 Emergency Motion For Entry Of An Order Setting The Amount Of, And Authorizing Debtor To Provide, Adequate Assurance Of Future Payment To Utility Company Pursuant To 11 U.S.C. § 366. COURT RULING: Grant through 1/13/2022; Serve order on DWP at known addresses; Oppositions, if any, due by 12/30/21; Reply due by 1/6/2022; Hearing on 1/13/2022 at 11:30 a.m.; Debtor can lodge order if no opposition. (Bakchellian, Mary) (Entered: 11/23/2021) |
| 11/23/2021 | | Hearing (Bk Motion) Continued (RE: related document(s) 40 EMERGENCY MOTION filed by Crestlloyd, LLC) Hearing to be held on 01/13/2022 at 11:30 AM 255 E. Temple St. Courtroom 1639 Los Angeles, CA 90012 for 40 , (Bakchellian, Mary) (Entered: 11/23/2021) |
| 11/23/2021 | 51 (3 pgs) | Interim order granting debtor's emergency motion for entry of an order setting the amount of, and authorizing debtor to provide, adequate assurance of future payment to utility company pursuant to 11 U.S.C. Section 336. (BNC-PDF) (Related Doc # 40 ) Signed on 11/23/2021 (Bakchellian, Mary) (Entered: 11/23/2021) |
| 11/23/2021 | 52 (95 pgs) | Summary of Assets and Liabilities for Non-Individual (Official Form 106Sum or 206Sum) *; Declaration Under Penalty of Perjury for Non-Individual Debtors; Amended List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders; List of Equity Security Holders; Statement of Related Cases; Schedule A/B; Schedule D; Schedule E/F; Schedule G; Schedule H; Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy; Disclosure of Compensation of Attorney for Debtor; Corporate Ownership Statement* Filed by Debtor Crestlloyd, LLC (RE: related document(s)1 Voluntary Petition (Chapter 11)). (Golubchik, David) (Entered: 11/23/2021) |
| 11/24/2021 | 53 (3 pgs) | Proof of service *of Interim Order Granting Debtor's Emergency Motion For Entry Of An Order Setting The Amount Of, And Authorizing Debtor To Provide, Adequate Assurance Of Future Payment To Utility Company Pursuant To 11 U.S.C. § 366* Filed by Debtor Crestlloyd, LLC (RE: related document(s)51 Order on Generic Motion (BNC-PDF)). (Arnold, Todd) (Entered: 11/24/2021) |
| 11/25/2021 | 54 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)48 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/25/2021. (Admin.) (Entered: 11/25/2021) |

| | | |
|---|---|---|
| 11/25/2021 | **55**<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)51 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 11/25/2021. (Admin.) (Entered: 11/25/2021) |
| 11/30/2021 | 56 | Hearing Continued re: 35 Objection to notice of insider compensation. The Hearing date is set for 12/20/2021 at 11:30 AM at Crtrm 1639, 255 E Temple St., Los Angeles, CA 90012. The case judge is Deborah J. Saltzman (Bakchellian, Mary) (Entered: 11/30/2021) |
| 11/30/2021 | **57**<br>(11 pgs) | Statement *Professional Fee Statement of Brutzkus Gubner - No. 1* Filed by Other Professional Theodore Lanes. (Wellington, Jessica) (Entered: 11/30/2021) |
| 11/30/2021 | **58**<br>(7 pgs) | Statement *Professional Fee Statement of Theodore Lanes, Court-Appointed Receiver - No. 1* Filed by Other Professional Theodore Lanes. (Wellington, Jessica) (Entered: 11/30/2021) |
| 12/01/2021 | **59**<br>(2 pgs) | Order and Notice of Rescheduled Hearing. Rescheduled from December 13, 2021 to December 20, 2021 at 11:30 a.m. (BNC-PDF) (Related Doc # 35 ) Signed on 12/1/2021 (Bakchellian, Mary) (Entered: 12/01/2021) |
| 12/02/2021 | **60**<br>(7 pgs) | Notice of Bar Date for Filing Proofs of Claim in a Chapter 11 Filed by Debtor Crestlloyd, LLC. (Smith, Lindsey) (Entered: 12/02/2021) |
| 12/02/2021 | **61**<br>(3 pgs) | Proof of service / *Supplemental Proof of Service of Notice of Bar Date for Filing Proofs of Claim in a Chapter 11 Case* Filed by Debtor Crestlloyd, LLC (RE: related document(s)60 Notice of Bar Date For Filing Proofs of Claim (Ch 11)). (Smith, Lindsey) (Entered: 12/02/2021) |
| 12/02/2021 | 62 | Hearing Held re: 1Chapter 11 Voluntary Petition Non-Individual. COURT RULING: Hearing continued to 1/13/2022 at 11:30 a.m., no status report needed. Bar date of 1/14/2022, notice to go out by 12/3/2021. (Bakchellian, Mary) (Entered: 12/02/2021) |
| 12/02/2021 | | Hearing (Bk Other) Continued (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Crestlloyd, LLC) Status Hearing to be held on 01/13/2022 at 11:30 AM 255 E. Temple St. Courtroom 1639 Los Angeles, CA 90012 for 1 , (Bakchellian, Mary) (Entered: 12/02/2021) |
| 12/03/2021 | **63**<br>(2 pgs) | Scheduling Order Following Chapter 11 Case Status Conference. Debtor must serve notice of Bar Date no later than December 3, 2021; Bar Date is January 14, 2022; The Status conference is continued to January 13, 2022 at 11:30 a.m.; A status conference report is not required in connection with the continued status conference. (BNC-PDF) (Related Doc # 1 ) Signed on 12/3/2021 (Bakchellian, Mary) (Entered: 12/03/2021) |
| 12/03/2021 | **64**<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)59 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 12/03/2021. (Admin.) (Entered: 12/03/2021) |

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)   https://cacb-ecf.sso.dcn/cgi-bin/DktRpt.pl?964800370658164-L_1_0-1

Case 2:22-cv-02091-FLA  Document 1-1  Filed 03/30/22  Page 9 of 37  Page ID #:50

| | | |
|---|---|---|
| 12/05/2021 | **65**<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)63 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 12/05/2021. (Admin.) (Entered: 12/05/2021) |
| 12/08/2021 | **66**<br>(177 pgs) | Motion for Authority to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) *Debtor's Notice Of Motion And Motion For Entry Of Interim And Final Orders: (I) Authorizing Debtor To Obtain Senior Secured Postpetition Financing Pursuant To Section 364 Of The Bankruptcy Code, (II) Granting Super-Priority Administrative Claims And Senior Liens, (III) Scheduling A Final Hearing, And (IV) Granting Related Relief; Memorandum Of Points And Authorities And Declaration In Support Thereof* Filed by Debtor Crestlloyd, LLC (Golubchik, David) (Entered: 12/08/2021) |
| 12/08/2021 | **67**<br>(4 pgs) | Statement *Statement Regarding Cash Collateral Or Debtor In Possession Financing [FRBP 4001; LBR 4001-2]* Filed by Debtor Crestlloyd, LLC. (Golubchik, David) (Entered: 12/08/2021) |
| 12/08/2021 | 68 | Hearing Set (RE: related document(s)66 Motion for Authority to Obtain Credit Under Section 364 filed by Debtor Crestlloyd, LLC). The Hearing date is set for 12/10/2021 at 12:00 PM at Crtrm 1639, 255 E Temple St., Los Angeles, CA 90012. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Bakchellian, Mary) (Entered: 12/08/2021) |
| 12/09/2021 | **69**<br>(6 pgs) | Declaration re: *Declaration of Telephonic Notice re: Debtor's Notice Of Motion And Motion For Entry Of Interim And Final Orders: (I) Authorizing Debtor To Obtain Senior Secured Postpetition Financing Pursuant To Section 364 Of The Bankruptcy Code, (II) Granting Super-Priority Administrative Claims And Senior Liens, (III) Scheduling A Final Hearing, And (IV) Granting Related Relief* Filed by Debtor Crestlloyd, LLC (RE: related document(s)66 Motion for Authority to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) *Debtor's Notice Of Motion And Motion For Entry Of Interim And Final Orders: (I) Authorizing Debtor To Obtain Senior Secured Postpetition Financing Pursuant To Secti).* (Golubchik, David) (Entered: 12/09/2021) |
| 12/10/2021 | **70**<br>(7 pgs) | Interim order granting motion for order: (I) authorizing debtor to obtain senior secured postpetition financing pursuant to section 364 of the bankruptcy code, (II) granting super-priority administrative claims and senior liens, (III) scheduling a final hearing, and (IV) granting related relief. A Final Hearing on the Motion will be held on January 13, 2022, at 11:30 a.m. (BNC-PDF) (Related Doc # 66 ) Signed on 12/10/2021 (Bakchellian, Mary) (Entered: 12/10/2021) |
| 12/10/2021 | | Hearing (Bk Motion) Continued (RE: related document(s) 66 MOTION FOR AUTHORITY TO OBTAIN CREDIT UNDER SECTION 364 filed by Crestlloyd, LLC). Final Hearing to be held on 01/13/2022 at |

| | | |
|---|---|---|
| | | 11:30 AM 255 E. Temple St. Courtroom 1639 Los Angeles, CA 90012 for 66, (Bakchellian, Mary) (Entered: 12/10/2021) |
| 12/10/2021 | 73 | Hearing Held re: 66Motion for Authority to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) Debtor's Notice Of Motion And Motion For Entry Of Interim And Final Orders: (I) Authorizing Debtor To Obtain Senior Secured Postpetition Financing Pursuant To Section 364 Of The Bankruptcy Code, (II) Granting Super-Priority Administrative Claims And Senior Liens, (III) Scheduling A Final Hearing, And (IV) Granting Related Relief. Thereof Filed by Debtor Crestlloyd, LLC (Golubchik, David). RULING: Grant. Final hearing set on 1/13/22 at 11:30 a.m. Oppositions by 1/3/22. Replies by 1/10/22. Final ruling of no oppositions. (Bakchellian, Mary) (Entered: 12/13/2021) |
| 12/12/2021 | 71 (9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)70 Order on Motion for Authority to Obtain Credit Under Section 364 (BNC-PDF)) No. of Notices: 1. Notice Date 12/12/2021. (Admin.) (Entered: 12/12/2021) |
| 12/13/2021 | 72 (7 pgs) | Stipulation By Crestlloyd, LLC and *Stipulation (1) Resolving Ust Objection To Notice Of Insider Compensation And (2) Vacating Hearing Thereon* Filed by Debtor Crestlloyd, LLC (Arnold, Todd) (Entered: 12/13/2021) |
| 12/14/2021 | 74 (104 pgs) | Application to Employ The Beverly Hills Estates; Compass; and Concierge Auctions, LLC as Real Estate Brokers and Auctioneer *Application Of Debtor And Debtor In Possession To: (1) Employ The Beverly Hills Estates And Compass As Real Estate Brokers Pursuant To 11 U.S.C § 327(a), With Compensation Determined Pursuant To 11 U.S.C. § 328, (2) Employ Concierge Auctions, LLC As Auctioneer Pursuant To 11 U.S.C § 327(a), With Compensation Determined Pursuant To 11 U.S.C. § 328, And (3) Approve The Payment Of Compensation To Real Estate Brokers And Auctioneer From Escrow Upon Closing; Declarations In Support Thereof* Filed by Debtor Crestlloyd, LLC (Arnold, Todd) (Entered: 12/14/2021) |
| 12/14/2021 | 75 (11 pgs) | Notice of motion/application *Notice of Application Of Debtor And Debtor In Possession To: (1) Employ The Beverly Hills Estates And Compass As Real Estate Brokers Pursuant To 11 U.S.C § 327(a), With Compensation Determined Pursuant To 11 U.S.C. § 328, (2) Employ Concierge Auctions, LLC As Auctioneer Pursuant To 11 U.S.C § 327(a), With Compensation Determined Pursuant To 11 U.S.C. § 328, And (3) Approve The Payment Of Compensation To Real Estate Brokers And Auctioneer From Escrow Upon Closing* Filed by Debtor Crestlloyd, LLC (RE: related document(s)74 Application to Employ The Beverly Hills Estates; Compass; and Concierge Auctions, LLC as Real Estate Brokers and Auctioneer *Application Of Debtor And Debtor In Possession To: (1) Employ The Beverly Hills Estates And Compass As Real Estate Brokers Pursuant To 11 U.S.C § 327(a), With Compensation Determined Pursuant To 11 U.S.C. § 328, (2) Employ Concierge Auctions, LLC As Auctioneer Pursuant To 11 U.S.C § 327(a), With Compensation Determined Pursuant To 11 U.S.C. § 328, And (3) Approve The Payment Of Compensation To Real Estate Brokers And Auctioneer From Escrow Upon Closing; Declarations In Support Thereof* Filed by Debtor Crestlloyd, LLC). (Arnold, Todd) |

| | | |
|---|---|---|
| | | (Entered: 12/14/2021) |
| 12/15/2021 | 76 (4 pgs) | Amendment to List of Creditors. Fee Amount $32 Filed by Debtor Crestlloyd, LLC. (Golubchik, David) (Entered: 12/15/2021) |
| 12/15/2021 | | Receipt of Amended List of Creditors (Fee)( 2:21-bk-18205-DS) [misc,amdcm] ( 32.00) Filing Fee. Receipt number A53709173. Fee amount 32.00. (re: Doc# 76) (U.S. Treasury) (Entered: 12/15/2021) |
| 12/16/2021 | 77 (2 pgs) | Order approving stipulation (1) resolving UST objection to notice of insider compensation and (2) vacating hearing thereon. The hearing on December 20, 2021 at 11:30 a.m. is vacated with no appearances required. (BNC-PDF) (Related Doc # 72 ) Signed on 12/16/2021 (Bakchellian, Mary) (Entered: 12/16/2021) |
| 12/16/2021 | 78 (17 pgs) | Errata *Errata to Application Of Debtor And Debtor In Possession To: (1) Employ The Beverly Hills Estates And Compass As Real Estate Brokers Pursuant To 11 U.S.C § 327(a), With Compensation Determined Pursuant To 11 U.S.C. § 328, (2) Employ Concierge Auctions, Llc As Auctioneer Pursuant To 11 U.S.C § 327(a), With Compensation Determined Pursuant To 11 U.S.C. § 328, And (3) Approve The Payment Of Compensation To Real Estate Brokers And Auctioneer From Escrow Upon Closing* Filed by Debtor Crestlloyd, LLC (RE: related document(s)74 Application to Employ The Beverly Hills Estates; Compass; and Concierge Auctions, LLC as Real Estate Brokers and Auctioneer *Application Of Debtor And Debtor In Possession To: (1) Employ The Beverly Hills Estates And Compass As Real Estate Brokers Pur).* (Arnold, Todd) (Entered: 12/16/2021) |
| 12/18/2021 | 79 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)77 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 12/18/2021. (Admin.) (Entered: 12/18/2021) |
| 12/20/2021 | 80 | Hearing Held (NOT HELD) re: 35 Objection to notice of insider compensation. COURT RULING: Hearing vacated. Resolved by stip & order entered on 12/16/21. (Bakchellian, Mary) (Entered: 12/21/2021) |
| 12/21/2021 | 81 (6 pgs) | Declaration re: */ Supplemental Declaration of Lawrence R. Perkins in Support of Application Of Debtor And Debtor In Possession To: (1) Employ The Beverly Hills Estates And Compass As Real Estate Brokers Pursuant To 11 U.S.C § 327(a), With Compensation Determined Pursuant To 11 U.S.C. § 328, (2) Employ Concierge Auctions, LLC As Auctioneer Pursuant To 11 U.S.C § 327(a), With Compensation Determined Pursuant To 11 U.S.C. § 328, And (3) Approve The Payment Of Compensation To Real Estate Brokers And Auctioneer From Escrow Upon Closing* Filed by Debtor Crestlloyd, LLC (RE: related document(s)74 Application to Employ The Beverly Hills Estates; Compass; and Concierge Auctions, LLC as Real Estate Brokers and Auctioneer *Application Of Debtor And Debtor In Possession To: (1) Employ The Beverly Hills Estates And Compass As Real Estate Brokers Pur).* (Golubchik, David) (Entered: 12/21/2021) |

| | | |
|---|---|---|
| 12/22/2021 | [82](#)<br>(10 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2021 Filed by Debtor Crestlloyd, LLC. (Golubchik, David) (Entered: 12/22/2021) |
| 12/22/2021 | [83](#)<br>(9 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2021 Filed by Debtor Crestlloyd, LLC. (Golubchik, David) (Entered: 12/22/2021) |
| 12/23/2021 | [84](#)<br>(367 pgs) | Motion *of Theodore Lanes, Court-Appointed Receiver, and Brutzkus Gubner Rozansky Seror Weber LLP for Entry of Orders Allowing and Directing Immediate Payment of Administrative Expense Claims Pursuant to 11 U.S.C. §§ 543(c), 503(b)(3)(E), and 503(b)(4); Memorandum of Points and Authorities and Declarations of Theodore Lanes and David Seror in Support Thereof* Filed by Other Professional Theodore Lanes (Wellington, Jessica) (Entered: 12/23/2021) |
| 12/23/2021 | [85](#)<br>(373 pgs) | Notice of Hearing Filed by Other Professional Theodore Lanes (RE: related document(s)[84](#) Motion *of Theodore Lanes, Court-Appointed Receiver, and Brutzkus Gubner Rozansky Seror Weber LLP for Entry of Orders Allowing and Directing Immediate Payment of Administrative Expense Claims Pursuant to 11 U.S.C. §§ 543(c), 503(b)(3)(E), and 503(b)(4); Memorandum of Points and Authorities and Declarations of Theodore Lanes and David Seror in Support Thereof* Filed by Other Professional Theodore Lanes). (Wellington, Jessica) (Entered: 12/23/2021) |
| 12/27/2021 | 86 | Hearing Set (RE: related document(s)[84](#) Generic Motion filed by Other Professional Theodore Lanes). The Hearing date is set for 1/13/2022 at 11:30 AM at Crtrm 1639, 255 E Temple St., Los Angeles, CA 90012. The case judge is Deborah J. Saltzman (Bakchellian, Mary) (Entered: 12/27/2021) |
| 12/28/2021 | [87](#)<br>(4 pgs) | Notice of Appearance and Request for Notice */ Notice of Appearance, Request for Service of Notices and Papers, and Reservation of Rights* by Mark Shinderman Filed by Creditor Yogi Securities Holdings, LLC. (Shinderman, Mark) (Entered: 12/28/2021) |
| 12/29/2021 | [88](#)<br>(131 pgs) | Motion *Debtor's Notice Of Motion And Motion To: (1) Approve Auction And Bid Procedures Regarding The Sale Of Real Property And (2) Set Scheduling For A Motion To Approve The Sale Of Real Property; Memorandum Of Points And Authorities And Declaration In Support Thereof* Filed by Debtor Crestlloyd, LLC (Arnold, Todd) (Entered: 12/29/2021) |
| 12/29/2021 | [89](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Schumacher, William. (Schumacher, William) (Entered: 12/29/2021) |
| 12/30/2021 | [90](#)<br>(6 pgs) | Stipulation By Crestlloyd, LLC and *Stipulation to Continue Hearing on Motion of Theodore Lanes, Court-Appointed Receiver, and Brutzkus Gubner Rozansky Seror Weber LLP for Entry of Orders Allowing and Directing Immediate Payment of Administrative Expense Claims Pursuant To 11 U.S.C. §§ 543(C), 503(B)(3)(E), and 503(B)(4) (with proof of service)* Filed by Debtor Crestlloyd, LLC (Smith, Lindsey) (Entered: 12/30/2021) |

| | | | |
|---|---|---|---|
| 12/30/2021 | 91<br>(5 pgs) | | Notice of lodgment *of Order Continuing Theodore Lanes Mtn (with proof of service)* Filed by Debtor Crestlloyd, LLC (RE: related document(s)90 Stipulation By Crestlloyd, LLC and *Stipulation to Continue Hearing on Motion of Theodore Lanes, Court-Appointed Receiver, and Brutzkus Gubner Rozansky Seror Weber LLP for Entry of Orders Allowing and Directing Immediate Payment of Administrative Expense Claims Pursuant To 11 U.S.C. §§ 543(C), 503(B)(3)(E), and 503(B)(4) (with proof of service)* Filed by Debtor Crestlloyd, LLC). (Smith, Lindsey) (Entered: 12/30/2021) |
| 01/03/2022 | 92 | | Hearing Set (RE: related document(s)88 Generic Motion filed by Debtor Crestlloyd, LLC) The Hearing date is set for 1/6/2022 at 11:30 AM at Crtrm 1639, 255 E Temple St., Los Angeles, CA 90012. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Bakchellian, Mary) (Entered: 01/03/2022) |
| 01/03/2022 | 93<br>(2 pgs) | | Order approving stipulation to continue hearing on motion of Theodore Lanes, court-appointed receiver, and Brutzkus Gubner Rozansky Seror Weber LLP for entry of orders allowing and directing immediate payment of administrative expense claims pursuant to 11 U.S.C. Sections 543(c), 503(b)(3)(E), and 503(b)(4). (BNC-PDF) (Related Doc # 90 ) Signed on 1/3/2022 (Bakchellian, Mary) (Entered: 01/03/2022) |
| 01/03/2022 | | | Hearing (Bk Motion) Continued (RE: related document(s) 84 GENERIC MOTION filed by Theodore Lanes) Hearing to be held on 01/27/2022 at 11:30 AM 255 E. Temple St. Courtroom 1639 Los Angeles, CA 90012 for 84,93 (Bakchellian, Mary) (Entered: 01/03/2022) |
| 01/03/2022 | 94<br>(4 pgs) | | Objection (related document(s): 66 Motion for Authority to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) *Debtor's Notice Of Motion And Motion For Entry Of Interim And Final Orders: (I) Authorizing Debtor To Obtain Senior Secured Postpetition Financing Pursuant To Secti filed by Debtor Crestlloyd, LLC) / Limited Objection of Yogi Securities Holdings, LLC to Debtor's Motion for Entry of Interim and Final Orders: (I) Authorizing Debtor to Obtain Senior Secured Postpetition Financing Pursuant to Section 364 of the Bankruptcy Code, (II) Granting Super-Priority Administrative Claims and Senior Liens, (III) Scheduling a Final Hearing, and (IV) Granting Related Relief Filed by Creditor Yogi Securities Holdings, LLC* (Shinderman, Mark) (Entered: 01/03/2022) |
| 01/04/2022 | 95<br>(3 pgs) | | Proof of service / *Supplemental Proof of Service for Limited Objection of Yogi Securities Holdings, LLC to Debtors Motion for Entry of Interim and Final Orders: (I) Authorizing Debtor to Obtain Senior Secured Postpetition Financing Pursuant to Section 364 of the Bankruptcy Code, (II) Granting Super-Priority Administrative Claims* |

| | | |
|---|---|---|
| | | *and Senior Liens, (III) Scheduling a Final Hearing, and (IV) Granting Related Relief* Filed by Creditor Yogi Securities Holdings, LLC (RE: related document(s)94 Objection). (Schumacher, William) (Entered: 01/04/2022) |
| 01/04/2022 | 96 (143 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Debtor Crestlloyd, LLC (RE: related document(s)74 Application to Employ The Beverly Hills Estates; Compass; and Concierge Auctions, LLC as Real Estate Brokers and Auctioneer *Application Of Debtor And Debtor In Possession To: (1) Employ The Beverly Hills Estates And Compass As Real Estate Brokers Pur).* (Arnold, Todd) (Entered: 01/04/2022) |
| 01/05/2022 | 97 (4 pgs) | Objection (related document(s): 88 Motion *Debtor's Notice Of Motion And Motion To: (1) Approve Auction And Bid Procedures Regarding The Sale Of Real Property And (2) Set Scheduling For A Motion To Approve The Sale Of Real Property; Memorandum Of Points And Authorities And Declara* filed by Debtor Crestlloyd, LLC) / *Limited Objection of Yogi Securities Holdings, LLC to Debtor's Motion to: (1) Approve Auction and Bid Procedures Regarding the Sale of Real Property and (2) Set Scheduling for a Motion to Approve the Sale of Real Property* Filed by Creditor Yogi Securities Holdings, LLC (Shinderman, Mark) (Entered: 01/05/2022) |
| 01/05/2022 | 98 (5 pgs) | Opposition to (related document(s): 88 Motion *Debtor's Notice Of Motion And Motion To: (1) Approve Auction And Bid Procedures Regarding The Sale Of Real Property And (2) Set Scheduling For A Motion To Approve The Sale Of Real Property; Memorandum Of Points And Authorities And Declara* filed by Debtor Crestlloyd, LLC) Filed by Interested Party Inferno Investment, Inc. (Andrassy, Kyra) (Entered: 01/05/2022) |
| 01/05/2022 | 99 (2 pgs) | Order re: Final order granting debtor's emergency motion for entry of an order setting the amount of, and authorizing debtor to provide, adequate assurance of future payment to utility company pursuant to 11 U.S.C. § 366 (BNC-PDF) (Related Doc # 40 ) Signed on 1/5/2022 (Lewis, Litaun) (Entered: 01/05/2022) |
| 01/05/2022 | 100 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Gabai, Danielle. (Gabai, Danielle) (Entered: 01/05/2022) |
| 01/05/2022 | 101 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)93 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 01/05/2022. (Admin.) (Entered: 01/05/2022) |
| 01/06/2022 | 102 | Hearing Held (RE: related document(s)88 Generic Motion filed by Debtor Crestlloyd, LLC). COURT RULING: Motion approved. Backup bid for 21 days after auction conclusion. Sale motion to be filed and served by 2/15/22, opposition due by 2/22/22 by noon, reply due by 2/23/22. Sale motion be be set for 2/25/22 at 11:00 a.m. (Bakchellian, Mary) (Entered: 01/06/2022) |

| | | |
|---|---|---|
| 01/07/2022 | [103](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[99](#) Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 01/07/2022. (Admin.) (Entered: 01/07/2022) |
| 01/10/2022 | [104](#)<br>(2 pgs) | Order approving application of debtor and debtor in possession to: (1) employ The Beverly Hills Estates and Compass as real estate brokers pursuant to 11 U.S.C. §327(a), with compensation determined pursuant to 11 U.S.C. §328, (2) employ Concierge Auctions, LLC as auctioneer pursuant to 11 U.S.C. §327(a), with compensation determined pursuant to 11 U.S.C.§328, and (3) approve the payment of compensation to real estate brokers and auctioneer from escrow upon closing. (BNC-PDF) (Related Doc # [74](#)) Signed on 1/10/2022. (Bakchellian, Mary) (Entered: 01/10/2022) |
| 01/10/2022 | [105](#)<br>(2 pgs) | Order granting debtor's motion to: (1) approve auction and bid procedures regarding the sale of real property and (2) set scheduling for a motion to approve the sale of real property. (BNC-PDF) (Related Doc # [88](#)) Signed on 1/10/2022 (Bakchellian, Mary) (Entered: 01/10/2022) |
| 01/12/2022 | [106](#)<br>(4 pgs) | Notice of Change of Address *or Firm Name*. (Bregman, Jerrold) (Entered: 01/12/2022) |
| 01/12/2022 | [107](#)<br>(3 pgs) | Notice of Change of Address *Notice of Change of Firm Name*. (Wellington, Jessica) (Entered: 01/12/2022) |
| 01/12/2022 | [108](#)<br>(9 pgs) | Notice *Of Filing Proposed "Stipulation" Re: Final Hearing On Debtor's Motion For Entry Of Interim And Final Orders: (I) Authorizing Debtor To Obtain Senior Secured Post-Petition Financing Pursuant To Section 364 Of The Bankruptcy Code, (II) Granting Super-Priority Administrative Claims And Senior Liens, (III) Scheduling A Final Hearing, And (IV) Granting Related Relief* Filed by Debtor Crestlloyd, LLC (RE: related document(s)[66](#) Motion for Authority to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) *Debtor's Notice Of Motion And Motion For Entry Of Interim And Final Orders: (I) Authorizing Debtor To Obtain Senior Secured Postpetition Financing Pursuant To Section 364 Of The Bankruptcy Code, (II) Granting Super-Priority Administrative Claims And Senior Liens, (III) Scheduling A Final Hearing, And (IV) Granting Related Relief; Memorandum Of Points And Authorities And Declaration In Support Thereof* Filed by Debtor Crestlloyd, LLC, [88](#) Motion *Debtor's Notice Of Motion And Motion To: (1) Approve Auction And Bid Procedures Regarding The Sale Of Real Property And (2) Set Scheduling For A Motion To Approve The Sale Of Real Property; Memorandum Of Points And Authorities And Declaration In Support Thereof* Filed by Debtor Crestlloyd, LLC, [105](#) Order granting debtor's motion to: (1) approve auction and bid procedures regarding the sale of real property and (2) set scheduling for a motion to approve the sale of real property. (BNC-PDF) (Related Doc # [88](#)) Signed on 1/10/2022). (Golubchik, David) (Entered: 01/12/2022) |
| 01/12/2022 | [109](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[104](#) Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 01/12/2022. (Admin.) (Entered: 01/12/2022) |

| | | |
|---|---|---|
| 01/12/2022 | [110](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)105 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 01/12/2022. (Admin.) (Entered: 01/12/2022) |
| 01/13/2022 | 111 | Hearing (NOT) Held on 1/13/2022, hearing vacated per order entered on 1/5/2022.(RE: related document(s)40 Emergency motion filed by Debtor Crestlloyd, LLC) (Bakchellian, Mary) (Entered: 01/13/2022) |
| 01/13/2022 | 112 | Hearing (NOT) Held on 1/13/2022, matter continued to 1/27/22 per stip & order entered on 1/3/2022 RE: 84Motion of Theodore Lanes, Court-Appointed Receiver, and Brutzkus Gubner Rozansky Seror Weber LLP for Entry of Orders Allowing and Directing Immediate Payment of Administrative Expense Claims Pursuant to 11 U.S.C. §§ 543(c), 503(b)(3)(E), and 503(b)(4); Memorandum of Points and Authorities and Declarations of Theodore Lanes and David Seror in Support Thereof Filed by Other Professional Theodore Lanes (Wellington, Jessica) (Bakchellian, Mary). (Entered: 01/13/2022) |
| 01/13/2022 | [113](#)<br>(3 pgs) | Notice of Change of Address *Notice of Change of Law Firm Name*. (Seror, David) (Entered: 01/13/2022) |
| 01/13/2022 | 114 | Hearing Held re: 66Motion for Authority to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) Debtor's Notice Of Motion And Motion For Entry Of Interim And Final Orders: (I) Authorizing Debtor To Obtain Senior Secured Postpetition Financing Pursuant To Section 364 Of The Bankruptcy Code, (II) Granting Super-Priority Administrative Claims And Senior Liens, (III) Scheduling A Final Hearing, And (IV) Granting Related Relief. COURT RULING: Grant, court to enter two orders, 1. Order with amended sale procedures and deadlines (enter this first), 2. Order re DIP financing. (Bakchellian, Mary) (Entered: 01/13/2022) |
| 01/14/2022 | [115](#)<br>(2 pgs) | Order following status conference amending certain dates under order granting debtor's motion to: (1) approve auction and bid procedures regarding the sale of real property and (2) set scheduling for a motion to approve the sale of real property. (BNC-PDF) (Related Doc # 105 ) Signed on 1/14/2022 (Bakchellian, Mary) (Entered: 01/14/2022) |
| 01/16/2022 | [116](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)115 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 01/16/2022. (Admin.) (Entered: 01/16/2022) |
| 01/20/2022 | [117](#)<br>(207 pgs; 6 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2021 Filed by Debtor Crestlloyd, LLC. (Attachments: # 1 Exhibit Combined Bank Activity # 2 Exhibit Axos Bank Statement # 3 Exhibit Wells Fargo Account Activity [Bank Statement No Provided By Receiver] # 4 Exhibit Dip Financing Motion # 5 Exhibit Dip Financing Order) (Arnold, Todd) (Entered: 01/20/2022) |
| 01/21/2022 | [118](#)<br>(13 pgs) | Notice of lodgment *of Final Order: (I) Authorizing Debtor To Obtain Senior Secured Postpetition Financing Pursuant To Section 364 Of The Bankruptcy Code, (II) Granting Super-Priority Administrative Claims And Senior Liens, And (III) Granting Related Relief* Filed by Debtor Crestlloyd, LLC (RE: related document(s)66 Motion for |

| | | |
|---|---|---|
| | | Authority to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) *Debtor's Notice Of Motion And Motion For Entry Of Interim And Final Orders: (I) Authorizing Debtor To Obtain Senior Secured Postpetition Financing Pursuant To Section 364 Of The Bankruptcy Code, (II) Granting Super-Priority Administrative Claims And Senior Liens, (III) Scheduling A Final Hearing, And (IV) Granting Related Relief; Memorandum Of Points And Authorities And Declaration In Support Thereof* Filed by Debtor Crestlloyd, LLC filed by Debtor Crestlloyd, LLC). (Golubchik, David) (Entered: 01/21/2022) |
| 01/24/2022 | 119 (18 pgs) | Statement *Debtors Notice Of Monthly Fee Statement Of Sierraconstellation Partners, LLC [October 26, 2021 (the Petition Date) October 31, 2021]* Filed by Debtor Crestlloyd, LLC. (Arnold, Todd) (Entered: 01/24/2022) |
| 01/24/2022 | 120 (24 pgs) | Statement *Debtor's Notice Of Monthly Fee Statement Of Sierraconstellation Partners, LLC (November 2021)* Filed by Debtor Crestlloyd, LLC. (Arnold, Todd) (Entered: 01/24/2022) |
| 01/24/2022 | 121 (26 pgs) | Statement *Debtor's Notice Of Monthly Fee Statement Of Sierraconstellation Partners, LLC [December 2021]* Filed by Debtor Crestlloyd, LLC. (Arnold, Todd) (Entered: 01/24/2022) |
| 01/27/2022 | 122 (7 pgs) | Final Order: (I) Authorizing debtor to obtain senior secured postpetition financing pursuant to section 364 of the bankruptcy Code, (II) Granting super-priority administrative claims and senior liens, and (III) Granting related relief. (BNC-PDF) (Related Doc # 66 ) Signed on 1/27/2022 (Bakchellian, Mary) (Entered: 01/27/2022) |
| 01/27/2022 | 123 | Hearing Held re:84Motion of Theodore Lanes, Court-Appointed Receiver, and Brutzkus Gubner Rozansky Seror Weber LLP for Entry of Orders Allowing and Directing Immediate Payment of Administrative Expense Claims Pursuant to 11 U.S.C. §§ 543(c), 503(b)(3)(E), and 503(b)(4). COURT RULING: Grant, payment from DIP loan. Lender to sign off order. (Bakchellian, Mary) (Entered: 01/27/2022) |
| 01/29/2022 | 124 (9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)122 Order on Motion for Authority to Obtain Credit Under Section 364 (BNC-PDF)) No. of Notices: 1. Notice Date 01/29/2022. (Admin.) (Entered: 01/29/2022) |
| 02/03/2022 | 125 (25 pgs) | Statement *Debtor's Notice Of Monthly Fee Statement Of Sierraconstellation Partners, LLC [January 1, 2022 through January 31, 2022]* Filed by Debtor Crestlloyd, LLC. (Arnold, Todd) (Entered: 02/03/2022) |
| 02/09/2022 | 126 (5 pgs) | Order granting motion of Theodore Lanes, court - appointed receiver, and Brutzkus Gubner Rosansky Seror Weber LLP for entry of orders allowing and directing immediate payment of administrative expense claims pursuant to 11 U.S.C. Sections 543(c), 503(B)(3)(e), and 503(b)(4). (BNC-PDF) (Related Doc # 84 ) Signed on 2/9/2022 (Bakchellian, Mary) (Entered: 02/09/2022) |

| 02/11/2022 | 127<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)126 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 02/11/2022. (Admin.) (Entered: 02/11/2022) |
|---|---|---|
| 02/16/2022 | 128<br>(23 pgs) | Document Received From Interested Party Andre Mario Smith (Bakchellian, Mary) (Entered: 02/16/2022) |
| 02/22/2022 | 129<br>(18 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 01/31/2022 Filed by Debtor Crestlloyd, LLC. (Attachments: # 1 Exhibit Bank Statements) (Arnold, Todd) (Entered: 02/22/2022) |
| 02/23/2022 | 130<br>(19 pgs) | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *Debtor's Notice Of Motion And Motion To Extend The Exclusivity Periods For The Debtor To File A Plan And Obtain Acceptance Thereof; Memorandum Of Points And Authorities And Declaration In Support Thereof* Filed by Debtor Crestlloyd, LLC (Arnold, Todd) (Entered: 02/23/2022) |
| 02/23/2022 | 131 | Hearing Set (RE: related document(s)130 Motion to Extend/Limit Exclusivity Period filed by Debtor Crestlloyd, LLC) The Hearing date is set for 3/24/2022 at 11:30 AM at Crtrm 1639, 255 E Temple St., Los Angeles, CA 90012. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Bakchellian, Mary) (Entered: 02/23/2022) |
| 02/23/2022 | 133<br>(98 pgs) | Motion for order of confirmation of sale. Filed by Interested Party Edward Roark Schwagerl (Bakchellian, Mary) (Entered: 02/24/2022) |
| 02/24/2022 | 132<br>(6 pgs) | Notice of Motion and Motion for Emergency Protective Order/Seal; Memorandum of Points and Authorities; Declaration/Affidavit. Filed by Interested Party Andre Mario Smith. Relates to entry no. 128 (Bakchellian, Mary) (Entered: 02/24/2022) |
| 02/25/2022 | 134<br>(4 pgs) | Opposition to (related document(s): 133 Motion filed by Interested Party Edward Roark Schwagerl) / *Debtor's Opposition to "Motion for Order of Confirmation of Sale"* Filed by Debtor Crestlloyd, LLC (Golubchik, David) (Entered: 02/25/2022) |
| 02/28/2022 | 135<br>(3 pgs) | Order Denying Motion For Emergency Protective Order/Seal. (BNC-PDF) (Related Doc # 132 ) Signed on 2/28/2022 (Bakchellian, Mary) (Entered: 02/28/2022) |
| 02/28/2022 | 136<br>(2 pgs) | Proof of service; and Certificate of mail. Filed by Interested Party Andre Mario Smith (RE: related document(s)132 Notice of Motion and Motion for Emergency Protective Order/Seal). (Bakchellian, Mary) (Entered: 03/01/2022) |

3/30/2022, 10:46 AM

| | | |
|---|---|---|
| 02/28/2022 | 137<br>(4 pgs) | Opposition to (related document(s): 133 Motion for order of confirmation of sale, filed by Interested Party Edward Roark Schwagerl. Filed by Interested Party Andre Mario Smith (Bakchellian, Mary) (Entered: 03/01/2022) |
| 02/28/2022 | 138<br>(2 pgs) | Proof of service and; Certificate of Mailing, Filed by Interested Party Andre Mario Smith (RE: related document(s)137 Opposition to (related document(s): 133 Motion for order of confirmation of sale, filed by Interested Party Edward Roark Schwagerl ). (Bakchellian, Mary) (Entered: 03/01/2022) |
| 03/02/2022 | 139<br>(21 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 1/31/2022 - Amended Filed by Debtor Crestlloyd, LLC. (Golubchik, David) (Entered: 03/02/2022) |
| 03/02/2022 | 140<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)135 Order on Motion for Protective Order (BNC-PDF)) No. of Notices: 1. Notice Date 03/02/2022. (Admin.) (Entered: 03/02/2022) |
| 03/07/2022 | 141<br>(5 pgs) | Stipulation By Crestlloyd, LLC and *Stipulation Re: Motion To Sell Property And Hilldun Corporation's Claim In Connection Therewith* Filed by Debtor Crestlloyd, LLC (Arnold, Todd) (Entered: 03/07/2022) |
| 03/07/2022 | 154<br>(7 pgs) | Second Notice Motion and Second Motion For Emergency Protective Order/Seal; Points Memorandum and Authorities; Declaration/Affidavit, F.R.C.P. 5.2D Filed by Interested Party Andre Mario Smith (Bakchellian, Mary) (Entered: 03/09/2022) |
| 03/07/2022 | 155<br>(2 pgs) | Certificate of Service. Filed by Interested Party Andre Mario Smith (RE: related document(s) 154 Second Notice Motion and Second Motion For Emergency Protective Order/Seal; Points Memorandum and Authorities; Declaration/Affidavit, F.R.C.P. 5.2D Filed by Interested Party Andre Mario Smith). (Bakchellian, Mary) (Entered: 03/09/2022) |
| 03/07/2022 | 156<br>(8 pgs) | Notice of Motion and Motion For Acceptance to Include Full Settlement & Closure and Order For Confirmation of Transfer; Memorandum of Points and Authorities In-Support Thereof; Office Oath Acceptance Certificate; Affidavit/Declaration. Filed by Interested Party Andre Mario Smith (Bakchellian, Mary) (Entered: 03/09/2022) |
| 03/07/2022 | 157<br>(2 pgs) | Certificate of Service. Filed by Interested Party Andre Mario Smith (RE: related document(s) 156 Notice of Motion and Motion For Acceptance to Include Full Settlement & Closure and Order For Confirmation of Transfer; Memorandum of Points and Authorities In-Support Thereof; Office Oath Acceptance Certificate; Affidavit/Declaration. Filed by Interested Party Andre Mario Smith). (Bakchellian, Mary) (Entered: 03/09/2022) |

| 03/08/2022 | 142<br>(170 pgs) | Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And (5) Providing Related Relief; Memorandum Of Points And Authorities And Declarations In Support Thereof.* Fee Amount $188, Filed by Debtor Crestlloyd, LLC (Golubchik, David) (Entered: 03/08/2022) |
|---|---|---|
| 03/08/2022 | | Receipt of Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee( 2:21-bk-18205-DS) [motion,msell] ( 188.00) Filing Fee. Receipt number A54016108. Fee amount 188.00. (re: Doc# 142) (U.S. Treasury) (Entered: 03/08/2022) |
| 03/08/2022 | 143<br>(17 pgs) | Notice of Hearing *Notice Of Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And (5) Providing Related Relief* Filed by Debtor Crestlloyd, LLC (RE: related document(s)142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And (5) Providing Related Relief; Memorandum Of Points And Authorities And Declarations In Support Thereof.* Fee Amount $188, Filed by Debtor Crestlloyd, LLC). (Golubchik, David) (Entered: 03/08/2022) |
| 03/08/2022 | 144<br>(34 pgs) | Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Notice Of Motion And Motion For An Order: (1) Approving The Sale Of The Debtor's Personal Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests; (2)Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And (3) Providing Related Relief.* Fee Amount $188, Filed by Debtor Crestlloyd, LLC (Golubchik, David) (Entered: 03/08/2022) |
| 03/08/2022 | | Receipt of Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee( 2:21-bk-18205-DS) [motion,msell] ( 188.00) Filing Fee. Receipt number A54016345. Fee amount 188.00. (re: Doc# 144) (U.S. Treasury) (Entered: 03/08/2022) |
| 03/08/2022 | 158<br>(2 pgs) | Correspondence. Filed by Interested Party Andre Mario Smith (Bakchellian, Mary) (Entered: 03/09/2022) |

| 03/08/2022 | 159<br>(2 pgs) | Correspondence. Filed by Interested Party Andre Mario Smith (Bakchellian, Mary) (Entered: 03/09/2022) |
| --- | --- | --- |
| 03/08/2022 | 160<br>(3 pgs) | Notice of debt forgiveness and reply to debtor's opposition to confirmation of sale. Filed by Interested Party Edward Roark Schwagerl . (Bakchellian, Mary) (Entered: 03/09/2022) |
| 03/09/2022 | 145 | Hearing Set (RE: related document(s)142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee filed by Debtor Crestlloyd, LLC) The Hearing date is set for 3/18/2022 at 11:00 AM at Crtrm 1639, 255 E Temple St., Los Angeles, CA 90012. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Bakchellian, Mary) (Entered: 03/09/2022) |
| 03/09/2022 | 146<br>(5 pgs) | Ex parte application - *Ex Parte Application for a Hearing on Shortened Notice to Consider Motion for an Order: (1) Approving the Sale of the Debtors Personal Property Free and Clear of All Liens, Claims, Encumbrances, and Interests; (2) Waiving the Fourteen-Day Stay Period Set Forth in Bankruptcy Rule 6004(h); and (3) Providing Related Relief* - Filed by Debtor Crestlloyd, LLC (Golubchik, David). Related document(s) 144 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Notice Of Motion And Motion For An Order: (1) Approving The Sale Of The Debtor's Personal Property Free And Clear Of All Liens, Claims, Encumbrances, And Interest filed by Debtor Crestlloyd, LLC. Modified on 3/9/2022 (Bakchellian, Mary). (Entered: 03/09/2022)* |
| 03/09/2022 | 147<br>(1 pg) | ORDER APPROVING STIPULATION RE: MOTION TO SELL PROPERTY AND HILLDUN CORPORATIONS CLAIM IN CONNECTION THEREWITH (BNC-PDF) (Related Doc # 141 ) Signed on 3/9/2022 (Young, Susan) (Entered: 03/09/2022) |
| 03/09/2022 | 148 | Notice to Filer **Other -** (RE: related document(s)142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee filed by Debtor Crestlloyd, LLC). NOTE: Please file the mandatory required form: F6004-2.NOTICE.SALE (Bakchellian, Mary) (Entered: 03/09/2022) |
| 03/09/2022 | 149 | Notice to Filer **Other -** (RE: related document(s)144 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee filed by Debtor Crestlloyd, LLC). NOTE: Please file the mandatory required form: F6004-2.NOTICE.SALE (Bakchellian, Mary) (Entered: 03/09/2022) |
| 03/09/2022 | 150<br>(21 pgs) | Notice of sale of estate property (LBR 6004-2) Residential Real Property Located at 944 Airole Way, Los Angeles, CA 90077 (APN 4369-026-021) Filed by Debtor Crestlloyd, LLC. (Arnold, Todd). |

| | | |
|---|---|---|
| | | Related document(s) <u>142</u> Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exce filed by Debtor Crestlloyd, LLC. Modified on 3/9/2022 (Bakchellian, Mary). (Entered: 03/09/2022)* |
| 03/09/2022 | <u>151</u><br>(38 pgs) | Notice of sale of estate property (LBR 6004-2) - Appliances - Filed by Debtor Crestlloyd, LLC. (Golubchik, David). Related document(s) <u>144</u> Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Notice Of Motion And Motion For An Order: (1) Approving The Sale Of The Debtor's Personal Property Free And Clear Of All Liens, Claims, Encumbrances, And Interest filed by Debtor Crestlloyd, LLC. Modified on 3/9/2022 (Bakchellian, Mary). (Entered: 03/09/2022)* |
| 03/09/2022 | <u>152</u><br>(2 pgs) | Order approving application for a hearing on shortened notice to consider motion for an order: (1) approving the sale of the debtor's personal property free and clear of all liens, claims, encumbrances, and interests; (2) waiving the fourteen-day stay period set forth in bankruptcy rule 6004(h); and (3) providing related relief. HEARING WILL BE HELD ON MARCH 18, 2022 AT 11:00 A.M. (BNC-PDF) (Related Doc # <u>146</u> ) Signed on 3/9/2022 (Bakchellian, Mary) (Entered: 03/09/2022) |
| 03/09/2022 | 153 | Hearing Set (RE: related document(s)<u>144</u> Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee filed by Debtor Crestlloyd, LLC) The Hearing date is set for 3/18/2022 at 11:00 AM at Crtrm 1639, 255 E Temple St., Los Angeles, CA 90012. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Bakchellian, Mary) (Entered: 03/09/2022) |
| 03/09/2022 | <u>161</u><br>(5 pgs) | Notice of Appearance and Request for Notice *Notice of Appearance of Interested Party, Richard Saghian, and Request For Special Notice with proof of service* by Genevieve G Weiner Filed by Interested Party Richard Saghian. (Weiner, Genevieve) (Entered: 03/09/2022) |
| 03/10/2022 | <u>162</u><br>(11 pgs) | Emergency motion *Buyers Notice Of Motion And Motion To Enforce The Courts Order Approving Bid Procedures; Memorandum Of Points And Authorities In Support Thereof* Filed by Interested Party Richard Saghian (Weiner, Genevieve) (Entered: 03/10/2022) |
| 03/10/2022 | <u>163</u><br>(6 pgs) | Declaration re: *Declaration Of Amy P. Lally In Support Of Motion To Enforce The Court's Order Approving Bid Procedures with proof of service* Filed by Interested Party Richard Saghian (RE: related document(s)<u>162</u> Emergency motion *Buyers Notice Of Motion And Motion To Enforce The Courts Order Approving Bid Procedures; Memorandum Of Points And Authorities In Support Thereof*). |

| | | (Weiner, Genevieve) (Entered: 03/10/2022) |
|---|---|---|
| 03/10/2022 | 164 | Hearing Set (RE: related document(s)162 Emergency motion filed by Interested Party Richard Saghian) The Hearing date is set for 3/11/2022 at 01:00 PM at Crtrm 1639, 255 E Temple St., Los Angeles, CA 90012. The case judge is Deborah J. Saltzman. Due to the COVID-19 public health emergency, the courtroom will be closed to the public and the hearing will be held via ZoomGov, which provides both audio and video access. All parties and members of the public may connect to the hearing free of charge. ZoomGov connection information for this hearing will be posted on the Court's public calendar for Judge Saltzman, accessible on the court's website: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/default.aspx (Bakchellian, Mary) (Entered: 03/10/2022) |
| 03/10/2022 | 165 (4 pgs) | Notice of lodgment *Notice Of Lodgment Of Order In Bankruptcy Case Re: Buyers Notice Of Motion And Motion To Enforce The Courts Order Approving Bid Procedures; Memorandum Of Points And Authorities In Support Thereof with proof of service* Filed by Interested Party Richard Saghian (RE: related document(s)162 Emergency motion *Buyers Notice Of Motion And Motion To Enforce The Courts Order Approving Bid Procedures; Memorandum Of Points And Authorities In Support Thereof* Filed by Interested Party Richard Saghian). (Weiner, Genevieve) (Entered: 03/10/2022) |
| 03/10/2022 | 166 (8 pgs) | Declaration re: *Declaration Of Amy P. Lally Regarding Efforts To Provide Telephonic Notice Of Motion To Enforce The Courts Order Approving Bid Procedures with proof of service* Filed by Interested Party Richard Saghian (RE: related document(s)162 Emergency motion *Buyers Notice Of Motion And Motion To Enforce The Courts Order Approving Bid Procedures; Memorandum Of Points And Authorities In Support Thereof*). (Weiner, Genevieve) (Entered: 03/10/2022) |
| 03/10/2022 | 167 (2 pgs) | Order Denying "Second Notice Motion and Second Motion For Emergency Protective Order/Seal". (BNC-PDF) (Related Doc # 154 ) Signed on 3/10/2022 (Bakchellian, Mary) (Entered: 03/10/2022) |
| 03/10/2022 | 168 (2 pgs) | Order Denying "Special Interested Party Notice of Motion and Motion for Acceptance to Include Full Settlement & Closure and Order For Confirmation of Transfer". (BNC-PDF) (Related Doc # 156 ) Signed on 3/10/2022 (Bakchellian, Mary) (Entered: 03/10/2022) |
| 03/10/2022 | 169 (5 pgs) | Objection (related document(s): 162 Emergency motion *Buyers Notice Of Motion And Motion To Enforce The Courts Order Approving Bid Procedures; Memorandum Of Points And Authorities In Support Thereof* filed by Interested Party Richard Saghian) *Objection of Yogi Securities Holdings, LLC to the Motion to Enforce the Courts Order Approving Bid Procedures* Filed by Creditor Yogi Securities Holdings, LLC (Shinderman, Mark) (Entered: 03/10/2022) |
| 03/10/2022 | 175 (5 pgs) | Opposition to (related document(s): 162 Emergency motion *Buyers Notice Of Motion And Motion To Enforce The Courts Order Approving Bid Procedures; Memorandum Of Points And Authorities In Support Thereof* filed by Interested Party Richard Saghian) Filed by |

| | | Interested Party Andre Mario Smith (Lewis, Litaun) (Entered: 03/11/2022) |
|---|---|---|
| 03/10/2022 | [176](#) (2 pgs) | Proof of service Filed by Interested Party Andre Mario Smith (RE: related document(s)[175](#) Opposition). (Lewis, Litaun) (Entered: 03/11/2022) |
| 03/10/2022 | [177](#) (3 pgs) | Notice of Appearance and Request for Notice re: Appearance notice for special interested party, Andre Mario Smith and order for special notice, Filed by Interested Party Andre Mario Smith . (Lewis, Litaun) (Entered: 03/11/2022) |
| 03/10/2022 | [178](#) (2 pgs) | Notice of Appearance and Request for Notice re: Appearance notice for special interested party, Andre Mario Smith and order for special notice, Proof and Mailing Certificate, Filed by Interested Party Andre Mario Smith . (Lewis, Litaun) Correction: Incorrect event code used. Document should be reflected as a Proof of Service [177](#). Modified on 3/11/2022 (Lewis, Litaun). (Entered: 03/11/2022) |
| 03/10/2022 | [179](#) (10 pgs) | Notice re: Special Interested Party Andre Mario Smith Good-Faith $500,000,000.00 winning overbiddor notice, Filed by Interested Party Andre Mario Smith . (Lewis, Litaun) (Entered: 03/11/2022) |
| 03/10/2022 | [180](#) (3 pgs) | Proof of service of Davina Russel, Filed by Interested Party Andre Mario Smith (RE: related document(s)[179](#) Notice). (Lewis, Litaun) (Entered: 03/11/2022) |
| 03/11/2022 | [170](#) (7 pgs) | Response to (related document(s): [162](#) Emergency motion *Buyers Notice Of Motion And Motion To Enforce The Courts Order Approving Bid Procedures; Memorandum Of Points And Authorities In Support Thereof* filed by Interested Party Richard Saghian) *Debtor's Response To "Motion To Enforce The Court's Order Approving Bid Procedures"* Filed by Debtor Crestlloyd, LLC (Golubchik, David) (Entered: 03/11/2022) |
| 03/11/2022 | [171](#) (5 pgs) | Opposition to (related document(s): [162](#) Emergency motion *Buyers Notice Of Motion And Motion To Enforce The Courts Order Approving Bid Procedures; Memorandum Of Points And Authorities In Support Thereof* filed by Interested Party Richard Saghian) *Opposition of Nile Niami to the Motion to Enforce The Court's Order Approving Bid Procedures* Filed by Interested Party Nile Niami (Rafatjoo, Hamid) (Entered: 03/11/2022) |
| 03/11/2022 | [172](#) (3 pgs) | Proof of service *(Supplemental)* Filed by Debtor Crestlloyd, LLC (RE: related document(s)[142](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exce*, [143](#) *Notice of Hearing (BK Case)*, [144](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Notice Of Motion And Motion For An Order: (1) Approving The Sale Of The Debtor's Personal Property Free And Clear Of All Liens, Claims, Encumbrances, And Interest).* (Arnold, Todd) (Entered: 03/11/2022) |

| | | |
|---|---|---|
| 03/11/2022 | [173](#)<br>(4 pgs) | Statement *Joinder of Inferno Investment, Inc. to Objection of Yogi Securities Holdings, LLC to the Motion to Enforce the Court's Order Approving Bid Procedures [Doc. #169]* Filed by Interested Party Inferno Investment, Inc.. (Andrassy, Kyra) (Entered: 03/11/2022) |
| 03/11/2022 | [174](#)<br>(2 pgs) | Order Denying motion to enforce the court's order approving bid procedures (BNC-PDF) (Related Doc # [162](#) ) Signed on 3/11/2022 (Lewis, Litaun) (Entered: 03/11/2022) |
| 03/11/2022 | [181](#)<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[147](#) Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 03/11/2022. (Admin.) (Entered: 03/12/2022) |
| 03/11/2022 | [182](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[152](#) ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 03/11/2022. (Admin.) (Entered: 03/12/2022) |
| 03/11/2022 | 200 | Hearing Held (RE: related document(s)[162](#) Emergency motion filed by Interested Party Richard Saghian). COURT RULING: DENY (Bakchellian, Mary) (Entered: 03/15/2022) |
| 03/12/2022 | [183](#)<br>(1 pg) | Transcript Order Form, regarding Hearing Date 01/06/2022 Filed by Interested Party Richard Saghian (RE: related document(s)[105](#) Order on Generic Motion (BNC-PDF)). (Weiner, Genevieve) (Entered: 03/12/2022) |
| 03/12/2022 | [184](#)<br>(1 pg) | Transcript Order Form, regarding Hearing Date 01/13/2022 Filed by Interested Party Richard Saghian (RE: related document(s)[115](#) Order (Generic) (BNC-PDF)). (Weiner, Genevieve) (Entered: 03/12/2022) |
| 03/12/2022 | [185](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[167](#) Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 03/12/2022. (Admin.) (Entered: 03/12/2022) |
| 03/12/2022 | [186](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[168](#) Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 03/12/2022. (Admin.) (Entered: 03/12/2022) |
| 03/13/2022 | [187](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[174](#) Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 03/13/2022. (Admin.) (Entered: 03/13/2022) |
| 03/14/2022 | [188](#)<br>(21 pgs) | Statement *Debtor's Notice Of Monthly Fee Statement Of SierraConstellation Partners, LLC* Filed by Debtor Crestlloyd, LLC. (Arnold, Todd) (Entered: 03/14/2022) |
| 03/14/2022 | 189 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 22-DS-01. RE Hearing Date: 01/06/2022, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt, Telephone number 888-272-0022.] (RE: related document(s)[183](#) Transcript Order Form (Public Request) filed by Interested Party Richard Saghian) (Francis, Dawnette) (Entered: 03/14/2022) |

| | 190 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 22-DS-02. RE Hearing Date: 01/13/2022, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt, Telephone number 888-272-0022.] (RE: related document(s)184 Transcript Order Form (Public Request) filed by Interested Party Richard Saghian) (Francis, Dawnette) (Entered: 03/14/2022) |
| 03/14/2022 | | |
| 03/15/2022 | 191 (8 pgs) | Opposition to (related document(s): 142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exce filed by Debtor Crestlloyd, LLC) Filed by Creditor American Truck and Tool Rental (O'Dea, Ryan) (Entered: 03/15/2022)* |
| 03/15/2022 | 192 (48 pgs; 3 docs) | Objection (related document(s): 142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exce filed by Debtor Crestlloyd, LLC) Filed by Interested Party J&E Texture, Inc. (Attachments: # 1 Declaration of Francisco Javier Gonzalez # 2 Declaration of Reece Hamilton) (DeVoll, Marguerite) (Entered: 03/15/2022)* |
| 03/15/2022 | 193 (17 pgs; 2 docs) | Objection (related document(s): 142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exce filed by Debtor Crestlloyd, LLC) Objection Of Yogi Securities Holdings, LLC To Debtors Motion To Approve The Sale Of The Debtors Real Property Filed by Creditor Yogi Securities Holdings, LLC (Attachments: # 1 Declaration of Joseph Englanoff in Support of Objection of Yogi Securities Holdings, LLC to Debtor's Motion to Approve the Sale of the Debtor's Real Property) (Shinderman, Mark) (Entered: 03/15/2022)* |
| 03/15/2022 | 194 (6 pgs) | Statement *Buyers Statement In Support Of The Sale Of The Property Pursuant To The Bid Procedures And Limited Objection And Reservation Of Rights To The Sale Motion with proof of service* Filed by Interested Party Richard Saghian. (Newman, Samuel) (Entered: 03/15/2022) |
| 03/15/2022 | 195 (5 pgs) | Declaration re: *Declaration Of Samuel A. Newman In Support Of Buyers Statement In Support Of The Sale Of The Property Pursuant To The Bid Procedures And Limited Objection And Reservation Of Rights To The Sale Motion with proof of service* Filed by Interested Party Richard Saghian (RE: related document(s)194 Statement). (Newman, Samuel) (Entered: 03/15/2022) |
| 03/15/2022 | 196 (116 pgs) | Objection (related document(s): 142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exce filed by Debtor Crestlloyd, LLC) Objection Of Nile Niami To Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims,* |

| | | |
|---|---|---|
| | | *Encumbrances, And Interests, With The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); and (5) Providing Related Relief; Declaration of Nile Niami in Support Thereof Filed by Interested Party Nile Niami (Rafatjoo, Hamid) (Entered: 03/15/2022)* |
| 03/15/2022 | 197 | Transcript regarding Hearing Held 01/06/22 RE: In Re: Crestlloyd, LLC. Remote electronic access to the transcript is restricted until 06/13/2022. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 3/22/2022. Redaction Request Due By 4/5/2022. Redacted Transcript Submission Due By 04/15/2022. Transcript access will be restricted through 06/13/2022. (Hyatt, Mitchell) (Entered: 03/15/2022) |
| 03/15/2022 | 198<br>(63 pgs) | Opposition to (related document(s): 142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exce filed by Debtor Crestlloyd, LLC) Filed by Interested Party Inferno Investment, Inc. (Andrassy, Kyra) (Entered: 03/15/2022)* |
| 03/15/2022 | 199 | Transcript regarding Hearing Held 01/13/22 RE: In Re: Crestlloyd, LLC. Remote electronic access to the transcript is restricted until 06/13/2022. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 3/22/2022. Redaction Request Due By 4/5/2022. Redacted Transcript Submission Due By 04/15/2022. Transcript access will be restricted through 06/13/2022. (Hyatt, Mitchell) (Entered: 03/15/2022) |
| 03/15/2022 | 201<br>(9 pgs) | Opposition to debtor's motion for an order approving sale of real property; memorandum of points and authorities (related document(s): 142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exce filed by Debtor Crestlloyd, LLC) Filed by Creditor Italian Luxury Group, LLC and Italian Luxury Design, LLC. (Bakchellian, Mary) (Entered: 03/16/2022)* |

| | | |
|---|---|---|
| 03/15/2022 | 202<br>(11 pgs) | Declaration of Yvonne Niami in opposition to sale motion. Filed by Interested Party Yvonne Niami (RE: related document(s)142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exce). (Bakchellian, Mary) (Entered: 03/16/2022)* |
| 03/16/2022 | 203<br>(5 pgs) | Stipulation By Crestlloyd, LLC and */ Stipulation With American Truck & Tool Rentals Inc. Re: Motion For An Order: (1) Approving The Sale Of The Debtor's Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And Providing Related Relief* Filed by Debtor Crestlloyd, LLC (Golubchik, David) (Entered: 03/16/2022) |
| 03/16/2022 | 204<br>(5 pgs) | Stipulation By Crestlloyd, LLC and */ Stipulation With J&E Texture, Inc. Re: Motion For An Order: (1) Approving The Sale Of The Debtor's Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And Providing Related Relief* Filed by Debtor Crestlloyd, LLC (Golubchik, David) (Entered: 03/16/2022) |
| 03/16/2022 | 205<br>(17 pgs) | Reply to (related document(s): 142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, With The Exce filed by Debtor Crestlloyd, LLC) Richard Saghians Omnibus Reply In Support Of Debtors Sale Motion with proof of service* Filed by Interested Party Richard Saghian (Weiner, Genevieve) (Entered: 03/16/2022) |
| 03/16/2022 | 206<br>(11 pgs; 3 docs) | Declaration re: *Declaration Of Richard Saghian In Support Of Richard Saghians Omnibus Reply In Support Of Debtors Sale Motion with proof of service* Filed by Interested Party Richard Saghian (RE: related document(s)205 Reply). (Attachments: # 1 Exhibit # 2 Exhibit 2) (Weiner, Genevieve) (Entered: 03/16/2022) |
| 03/16/2022 | 207<br>(44 pgs) | Notice *Notice Of Filing Of Unpublished Opinions Pursuant To Local Bankruptcy Rule 9013-2(B)(4) with proof of service* Filed by Interested Party Richard Saghian (RE: related document(s)205 Reply to (related document(s): 142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exce filed by Debtor Crestlloyd, LLC) Richard Saghians Omnibus Reply In Support Of Debtors Sale Motion with proof of service* Filed by Interested Party Richard Saghian). (Weiner, Genevieve) (Entered: 03/16/2022) |

| | | |
|---|---|---|
| 03/16/2022 | 208<br>(35 pgs) | Reply to (related document(s): 191 Opposition filed by Creditor American Truck and Tool Rental, 192 Objection filed by Interested Party J&E Texture, Inc., 193 Objection filed by Creditor Yogi Securities Holdings, LLC, 196 Objection filed by Interested Party Nile Niami, 198 Opposition filed by Interested Party Inferno Investment, Inc.) / *Debtor's Omnibus Reply to Oppositions to Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And (5) Providing Related Relief; Memorandum Of Points And Authorities In Support Thereof* Filed by Debtor Crestlloyd, LLC (Golubchik, David) (Entered: 03/16/2022) |
| 03/16/2022 | 209<br>(5 pgs) | Objection (related document(s): 198 Opposition filed by Interested Party Inferno Investment, Inc.) / *Evidentiary Objections To Declaration Of Anthony Aquino In Support Of Opposition Of Secured Creditor Inferno Investment, Inc. To Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And (5) Providing Related Relief* Filed by Debtor Crestlloyd, LLC (Arnold, Todd) (Entered: 03/16/2022) |
| 03/16/2022 | 210<br>(10 pgs) | Objection (related document(s): 193 Objection filed by Creditor Yogi Securities Holdings, LLC) / *Evidentiary Objections To Declaration Of Joseph Englanoff In Support Of Objection Of "Yogi Securities Holdings, LLC's Motion To Approve The Sale Of The Debtor's Real Property"* Filed by Debtor Crestlloyd, LLC (Arnold, Todd) (Entered: 03/16/2022) |
| 03/16/2022 | 211<br>(6 pgs) | Objection (related document(s): 196 Objection filed by Interested Party Nile Niami) / *Evidentiary Objections To Declaration Of Nile Niami In Support Of Objection To Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And (5) Providing Related Relief* Filed by Debtor Crestlloyd, LLC (Arnold, Todd) (Entered: 03/16/2022) |
| 03/16/2022 | 212<br>(6 pgs) | Objection (related document(s): 192 Objection filed by Interested Party J&E Texture, Inc.) / *Evidentiary Objections To Declaration Of Javier Gonzales In Support Of "J&E Texture, Inc.'s Objection To Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And* |

| | | |
|---|---|---|
| | | *Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And (5) Providing Related Relief"* Filed by Debtor Crestlloyd, LLC (Arnold, Todd) (Entered: 03/16/2022) |
| 03/16/2022 | 213 (13 pgs) | Objection (related document(s): 142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exce filed by Debtor Crestlloyd, LLC) / Evidentiary Objections To Declaration Of Yvonne Niami In Opposition To Sale Motion [Docket No. 142]* Filed by Debtor Crestlloyd, LLC (Arnold, Todd) (Entered: 03/16/2022) |
| 03/17/2022 | 214 (108 pgs) | Errata *NOTICE OF ERRATA TO DECLARATION OF JOSEPH ENGLANOFF IN SUPPORT OF OBJECTION OF YOGI SECURITIES HOLDINGS, LLC TO DEBTORS MOTION TO APPROVE THE SALE OF THE DEBTORS REAL PROPERTY* Filed by Creditor Yogi Securities Holdings, LLC (RE: related document(s)193 Objection). (Shinderman, Mark) (Entered: 03/17/2022) |
| 03/17/2022 | 215 (100 pgs) | Request for judicial notice *In Support Of Opposition Of Nile Niami To Debtors Motion For An Order Approving The Sale Of The Debtor's Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exception Of Enumerated Exclusions* Filed by Interested Party Nile Niami (RE: related document(s)196 Objection). (Rafatjoo, Hamid) (Entered: 03/17/2022) |
| 03/17/2022 | 216 (11 pgs) | Reply to (related document(s): 210 Objection filed by Debtor Crestlloyd, LLC) *Response To Evidentiary Objections To Declaration Of Joseph Englanoff In Support Of Objection Of Yogi Securities Holdings, LLC To Debtors Motion To Approve The Sale Of The Debtors Real Property* Filed by Creditor Yogi Securities Holdings, LLC (Shinderman, Mark) (Entered: 03/17/2022) |
| 03/17/2022 | 222 (1 pg) | Request for CD of Court Proceedings for 3/11/22. Fee Amount $0.00, (FEE EXEMPT) Filed by U.S. Trustee United States Trustee (LA) . (Francis, Dawnette) Modified on 3/22/2022 (Francis, Dawnette). (Entered: 03/22/2022) |
| 03/18/2022 | 217 (8 pgs) | Notice - *Notice of Lodging of Signed Addendum to Purchase Agreement* - Filed by Debtor Crestlloyd, LLC (RE: related document(s)142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And (5) Providing Related Relief; Memorandum Of Points And Authorities And Declarations In Support Thereof.* Fee Amount $188, Filed by Debtor Crestlloyd, LLC). (Arnold, Todd) (Entered: 03/18/2022) |

| | | |
|---|---|---|
| 03/18/2022 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 142 MOTION TO SELL PROPERTY OF THE ESTATE FREE AND CLEAR OF LIENS UNDER SECTION 363(F) - FEE filed by Crestlloyd, LLC) Hearing to be held on 03/21/2022 at 11:30 AM 255 E. Temple St. Courtroom 1639 Los Angeles, CA 90012 for 142 , (Bakchellian, Mary) (Entered: 03/18/2022) |
| 03/18/2022 | 218 | Hearing Held re: 142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And (5) Providing Related Relief. COURT RULING: Continued to 3/21/22 at 11:30 a.m. (Bakchellian, Mary) (Entered: 03/18/2022) |
| 03/18/2022 | 219 | Hearing Held re: 144Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) Notice Of Motion And Motion For An Order: (1) Approving The Sale Of The Debtor's Personal Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests; (2)Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And (3) Providing Related Relief. COURT RULING: Grant motion with the 14 day stay waived. (Bakchellian, Mary) (Entered: 03/18/2022) |
| 03/21/2022 | 220 (5 pgs) | Stipulation By Crestlloyd, LLC and *Amended Stipulation With J&E Texture, Inc. Re: Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And Providing Related Relief* Filed by Debtor Crestlloyd, LLC (Golubchik, David) (Entered: 03/21/2022) |
| 03/21/2022 | 221 (13 pgs) | Notice of Mail Matter "Letter of Wishes". Filed by Interested Party Edward Roark Schwagerl . (Bakchellian, Mary) (Entered: 03/21/2022) |
| 03/21/2022 | 228 | Hearing Held re: 142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And (5) Providing Related Relief. COURT RULING: GRANT. (Bakchellian, Mary) (Entered: 03/24/2022) |

| | | |
|---|---|---|
| 03/22/2022 | 223<br>(1 pg) | Request for CD of Court Proceedings . Fee Amount $0, Filed by U.S. Trustee United States Trustee (LA) . (Ghaltchi (Johnson), Dina) (Entered: 03/22/2022) |
| 03/23/2022 | 224<br>(3 pgs) | Order granting motion for an order: (1) approving the sale of the debtor's personal property free and clear of all liens, claims, encumbrances, and interests; (2) waiving the fourteen-day stay period set forth in bankruptcy rule 6004(h); and (3) providing related relief. (BNC-PDF) (Related Doc # 144) Signed on 3/23/2022 (Bakchellian, Mary) (Entered: 03/23/2022) |
| 03/24/2022 | 225<br>(28 pgs) | Exhibit *Exhibit "I" To Order Granting Debtors Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And (5) Providing Related Relief* Filed by Debtor Crestlloyd, LLC (RE: related document(s)142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exce).* (Golubchik, David) (Entered: 03/24/2022) |
| 03/24/2022 | 226<br>(48 pgs) | Notice of lodgment *of Order* Filed by Debtor Crestlloyd, LLC (RE: related document(s)142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And (5) Providing Related Relief; Memorandum Of Points And Authorities And Declarations In Support Thereof.* Fee Amount $188, Filed by Debtor Crestlloyd, LLC). (Golubchik, David) (Entered: 03/24/2022) |
| 03/24/2022 | 227 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :tma@lnbyg.com: Filed by Debtor Crestlloyd, LLC (RE: related document(s)225 Exhibit). (Golubchik, David) (Entered: 03/24/2022) |
| 03/24/2022 | | Receipt of Request for a Certified Copy( 2:21-bk-18205-DS) [misc,paycert] ( 11.00) Filing Fee. Receipt number A54071989. Fee amount 11.00. (re: Doc # 227 ) (U.S. Treasury) (Entered: 03/24/2022) |
| 03/24/2022 | 229<br>(1 pg) | Transcript Order Form related to an Appeal, regarding Hearing Date 12/2/2021 Filed by Interested Party Nile Niami. (Rafatjoo, Hamid) (Entered: 03/24/2022) |
| 03/24/2022 | 230<br>(1 pg) | Transcript Order Form related to an Appeal, regarding Hearing Date 12/10/21 Filed by Interested Party Nile Niami. (Rafatjoo, Hamid) (Entered: 03/24/2022) |

| | | |
|---|---|---|
| 03/24/2022 | 231 (1 pg) | Transcript Order Form related to an Appeal, regarding Hearing Date 03/11/22 Filed by Interested Party Nile Niami. (Rafatjoo, Hamid) (Entered: 03/24/2022) |
| 03/24/2022 | 232 (1 pg) | Transcript Order Form related to an Appeal, regarding Hearing Date 03/18/22 Filed by Interested Party Nile Niami. (Rafatjoo, Hamid) (Entered: 03/24/2022) |
| 03/24/2022 | 233 (1 pg) | Transcript Order Form related to an Appeal, regarding Hearing Date 03/21/22 Filed by Interested Party Nile Niami. (Rafatjoo, Hamid) (Entered: 03/24/2022) |
| 03/24/2022 | 234 | Certified Copy Emailed to tma@lnbyg.com (Entered: 03/24/2022) |
| 03/24/2022 | 235 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :gweiner@sidley.com: Filed by Debtor Crestlloyd, LLC (RE: related document(s)225 Exhibit). (Weiner, Genevieve) (Entered: 03/24/2022) |
| 03/24/2022 | | Receipt of Request for a Certified Copy( 2:21-bk-18205-DS) [misc,paycert] ( 11.00) Filing Fee. Receipt number A54074917. Fee amount 11.00. (re: Doc# 235 ) (U.S. Treasury) (Entered: 03/24/2022) |
| 03/24/2022 | 236 | Certified Copy Emailed to gweiner@sidley.com (Entered: 03/25/2022) |
| 03/24/2022 | 243 (9 pgs) | Notice of Mailed Letter - Letter of Wishes - Filed by Interested Party Edward Roark Schwagerl (Court Received mailed letter on 3/24/22) (Vandensteen, Nancy) (Entered: 03/25/2022) |
| 03/25/2022 | 237 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 22-DS-03. RE Hearing Date: 12/02/2021, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt, Telephone number (888) 272-0022, ext. 201 or ext. 206.] (RE: related document(s)229 Transcript Order Form (Public Request) filed by Interested Party Nile Niami) (Ghaltchi (Johnson), Dina) (Entered: 03/25/2022) |
| 03/25/2022 | 238 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 22-DS-04. RE Hearing Date: 12/10/2021, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt, Telephone number (888) 272-0022, ext. 201 or ext. 206.] (RE: related document(s)230 Transcript Order Form (Public Request) filed by Interested Party Nile Niami) (Ghaltchi (Johnson), Dina) (Entered: 03/25/2022) |
| 03/25/2022 | 239 (42 pgs) | Notice *Notice Of Lodging Of (I) Revised Order Granting Debtors Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And (5) Providing Related Relief; And (Ii) Redline Against Original Order* Filed by Debtor Crestlloyd, LLC (RE: related |

| | | |
|---|---|---|
| | | document(s)226 Notice of lodgment *of Order* Filed by Debtor Crestlloyd, LLC (RE: related document(s)142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And (5) Providing Related Relief; Memorandum Of Points And Authorities And Declarations In Support Thereof*. Fee Amount $188, Filed by Debtor Crestlloyd, LLC).). (Arnold, Todd) (Entered: 03/25/2022) |
| 03/25/2022 | 240 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 22-DS-05. RE Hearing Date: 03/11/2022, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt, Telephone number (888) 272-0022, ext. 201 or ext. 206.] (RE: related document(s)231 Transcript Order Form (Public Request) filed by Interested Party Nile Niami) (Ghaltchi (Johnson), Dina) (Entered: 03/25/2022) |
| 03/25/2022 | 241 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 22-DS-06. RE Hearing Date: 03/18/2022, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt, Telephone number (888) 272-0022, ext. 201 or ext. 206.] (RE: related document(s)232 Transcript Order Form (Public Request) filed by Interested Party Nile Niami) (Ghaltchi (Johnson), Dina) (Entered: 03/25/2022) |
| 03/25/2022 | 242 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 22-DS-07. RE Hearing Date: 03/21/2022, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt, Telephone number (888) 272-0022, ext. 201 or ext. 206.] (RE: related document(s)233 Transcript Order Form (Public Request) filed by Interested Party Nile Niami) (Ghaltchi (Johnson), Dina) (Entered: 03/25/2022) |
| 03/25/2022 | 244<br>(10 pgs) | Response to (related document(s): 142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exce filed by Debtor Crestlloyd, LLC) Response To Rejection Of Order Granting Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And (5) Providing Related Relief; And (Ii) Redline Against Original Order Filed by Debtor Crestlloyd, LLC (Arnold, Todd) (Entered: 03/25/2022)* |
| 03/25/2022 | 245<br>(68 pgs) | Notice of lodgment *of (I) Revised Order Granting Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With* |

| | | |
|---|---|---|
| | | *The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And (5) Providing Related Relief* Filed by Debtor Crestlloyd, LLC (RE: related document(s)142 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *Debtor's Motion For An Order: (1) Approving The Sale Of The Debtors Real Property Free And Clear Of All Liens, Claims, Encumbrances, And Interests, With The Exception Of Enumerated Exclusions; (2) Finding That The Buyer Is A Good Faith Purchaser; (3) Authorizing And Approving The Payment Of Certain Claims From Sale Proceeds; (4) Waiving The Fourteen-Day Stay Period Set Forth In Bankruptcy Rule 6004(h); And (5) Providing Related Relief; Memorandum Of Points And Authorities And Declarations In Support Thereof.* Fee Amount $188, Filed by Debtor Crestlloyd, LLC). (Arnold, Todd) (Entered: 03/25/2022) |
| 03/25/2022 | 246 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)224 Order on Motion To Sell (BNC-PDF)) No. of Notices: 1. Notice Date 03/25/2022. (Admin.) (Entered: 03/25/2022) |
| 03/28/2022 | 247 (31 pgs) | Order granting debtor's motion for an order: (1) Approving the sale of the debtor's real property free and clear of all liens, claims encumbrances, and interests, with the exception of enumerated exclusions; (2) Finding that the buyer is a good faith purchaser; (3) Authorizing and approving the payment of certain claims from sale proceeds; (4) Waiving the fourteen-day stay period set forth in bankruptcy rule 6004(h); and (5) Providing related relief (BNC-PDF) (Related Doc # 142 ) Signed on 3/28/2022 (Lewis, Litaun) (Entered: 03/28/2022) |
| 03/28/2022 | 248 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :TMA@LNBYG.COM: Filed by Debtor Crestlloyd, LLC (RE: related document(s)247 Order on Motion To Sell (BNC-PDF)). (Golubchik, David) (Entered: 03/28/2022) |
| 03/28/2022 | | Receipt of Request for a Certified Copy( 2:21-bk-18205-DS) [misc,paycert] ( 11.00) Filing Fee. Receipt number A54084128. Fee amount 11.00. (re: Doc# 248 ) (U.S. Treasury) (Entered: 03/28/2022) |
| 03/28/2022 | 249 (46 pgs; 2 docs) | Notice of Appeal and Statement of Election to U.S. District Court. (Official Form 417A) . Fee Amount $298 Filed by Interested Party Nile Niami (RE: related document(s)247 Order on Motion To Sell (BNC-PDF)). Appellant Designation due by 04/11/2022. (Attachments: # 1 Notice of Interested Parties)(Rafatjoo, Hamid) (Entered: 03/28/2022) |
| 03/28/2022 | 250 | Acknowledgement of Request for Transcript (RE: Appeal) Received on 3/25/2022. The Reporter Expects to Have the Transcript Completed by 3/28/2022. (RE: related document(s) 233 Transcript Order Form related to an Appeal, regarding Hearing Date 03/21/22 Filed by Interested Party Nile Niami.). (Hyatt, Mitchell) (Entered: 03/28/2022) |
| 03/28/2022 | 251 | Transcript regarding Hearing Held 03/21/22 RE: In Re: Crestlloyd, LLC. Remote electronic access to the transcript is restricted until 06/27/2022. The transcript may be viewed at the Bankruptcy Court |

| | | |
|---|---|---|
| | | Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 4/4/2022. Redaction Request Due By 04/18/2022. Redacted Transcript Submission Due By 04/28/2022. Transcript access will be restricted through 06/27/2022. (Hyatt, Mitchell) (Entered: 03/28/2022) |
| 03/28/2022 | | Receipt of Notice of Appeal and Statement of Election (Official Form 417A)( 2:21-bk-18205-DS) [appeal,ntcaplel] ( 298.00) Filing Fee. Receipt number A54085059. Fee amount 298.00. (re: Doc# 249) (U.S. Treasury) (Entered: 03/28/2022) |
| 03/28/2022 | 252 | Acknowledgement of Request for Transcript (RE: Appeal) Received on 3/25/2022. The Reporter Expects to Have the Transcript Completed by 3/28/2022. (RE: related document(s) 231 Transcript Order Form related to an Appeal, regarding Hearing Date 03/11/22 Filed by Interested Party Nile Niami.). (Hyatt, Mitchell) (Entered: 03/28/2022) |
| 03/28/2022 | 253 | Transcript regarding Hearing Held 03/11/22 RE: In Re: Crestlloyd, LLC. Remote electronic access to the transcript is restricted until 06/27/2022. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 4/4/2022. Redaction Request Due By 04/18/2022. Redacted Transcript Submission Due By 04/28/2022. Transcript access will be restricted through 06/27/2022. (Hyatt, Mitchell) (Entered: 03/28/2022) |
| 03/28/2022 | 254 | Acknowledgement of Request for Transcript (RE: Appeal) Received on 3/25/2022. The Reporter Expects to Have the Transcript Completed by 3/28/2022. (RE: related document(s) 230 Transcript Order Form related to an Appeal, regarding Hearing Date 12/10/21 Filed by Interested Party Nile Niami.). (Hyatt, Mitchell) (Entered: 03/28/2022) |
| 03/28/2022 | 255 | Transcript regarding Hearing Held 12/10/21 RE: In Re: Crestlloyd, LLC. Remote electronic access to the transcript is restricted until 06/27/2022. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 4/4/2022. Redaction Request Due By 04/18/2022. Redacted Transcript Submission Due By 04/28/2022. Transcript access will be restricted through 06/27/2022. (Hyatt, Mitchell) (Entered: 03/28/2022) |
| 03/28/2022 | 256 | Acknowledgement of Request for Transcript (RE: Appeal) Received on 3/25/2022. The Reporter Expects to Have the Transcript Completed by 3/28/2022. (RE: related document(s) 229 Transcript Order Form related to an Appeal, regarding Hearing Date 12/2/2021 Filed by Interested Party Nile Niami.). (Hyatt, Mitchell) (Entered: 03/28/2022) |

| | | |
|---|---|---|
| 03/28/2022 | 257 | Transcript regarding Hearing Held 12/02/21 RE: In Re: Crestlloyd, LLC. Remote electronic access to the transcript is restricted until 06/27/2022. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 4/4/2022. Redaction Request Due By 04/18/2022. Redacted Transcript Submission Due By 04/28/2022. Transcript access will be restricted through 06/27/2022. (Hyatt, Mitchell) (Entered: 03/28/2022) |
| 03/28/2022 | 258 | Certified Copy Emailed to TMA@LNBYG.COM (Entered: 03/28/2022) |
| 03/29/2022 | 259 (57 pgs) | Notice of Referral of Appeal to the United States District Court, Central District of California; with Notice of Appeal Service List. (RE: related document(s)249 Notice of Appeal and Statement of Election (Official Form 417A) filed by Interested Party Nile Niami) (Milano, Sonny) (Entered: 03/29/2022) |
| 03/29/2022 | 260 (4 pgs) | Notice of Appearance and Request for Notice *Notice of Association of Counsel* by Kyra E Andrassy Filed by Interested Party Inferno Investment, Inc.. (Andrassy, Kyra) (Entered: 03/29/2022) |